In re: Maryse MACTRUONG and Mac Truong, Debtors.

Mac Truong, Appellant.

No. 08–3364.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B)

or Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 June 11, 2009.

Opinion filed: June 25, 2009.

Maryse Mactruong, New York, NY, pro se.

Mac Truong, New York, NY, pro se.

Bruce S. Etterman, Esq., Hellring, Lindeman, Goldstein & Siegal, Newark, NJ, for Steven P. Kartzman.

Before: MCKEE, FISHER and CHAGARES, Circuit Judges.

OPINION

PER CURIAM.

Mac Truong appeals from an order of the District Court denying his motion to reconsider the District Court's prior order denying his motions to reopen his appeal, for reconsideration, and to lift a filing injunction. For the reasons that follow, we will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).

I.

In March 2007, Truong and his wife, through their company To–Viet–Dao LLP, filed for Chapter 13 bankruptcy protection.[1] A United States Bankruptcy Court ("USBC") sitting in New York denied the petition with prejudice and imposed a one-year bar to Truong's filing future petitions.

1. The Chapter 13 case was eventually con-    verted to a Chapter 11 case.

Despite the injunction, Truong filed an individual Chapter 13 petition in July 2007. The USBC again denied the petition, and reaffirmed the one-year filing injunction. In August 2007, Truong filed a motion in the USBC seeking a hearing on various claims against the trustee of his bankruptcy estate. The USBC denied the motion, calling the claims raised therein duplicative of those denied in Truong's previous bankruptcy proceedings. Truong appealed to the District Court and moved for in forma pauperis ("IFP") status. The USBC denied the motion.

Truong renewed his IFP application in the District Court.[2] After entering an order denying his motion, the District Court vacated its order "because no fee is associated with this Bankruptcy appeal before the Court." The District Court then dismissed Truong's appeal without prejudice because the Bankruptcy Court had not granted IFP status and Truong had not paid the filing fees. The District Court denied Truong's subsequent motions to reopen his case and his motion to disqualify both his bankruptcy trustee and the trustee's attorneys based on alleged conflicts of interest.[3]

Shortly thereafter, the District Court, noting that Truong had failed to comply with the USBC's filing injunction, imposed its own filing injunction. Truong then filed a motion requesting several forms of relief: 1) reconsideration of the District Court's order denying his motions to reopen and to disqualify the trustee; 2) an explanation as to why the District Court's order allegedly granting IFP status is not valid; and 3) vacatur of the District Court's filing injunction. The District Court denied the motion, stating that Truong "has not been granted *in forma pauperis* status by the Bankruptcy Court, has not paid the filing fee in this matter and has not raised any new issues." Truong appealed from that order.

## II.

We have jurisdiction pursuant to 28 U.S.C. § 1291 and review the District Court's denial of Truong's motion to proceed IFP, dismissal for failure to pay fees and motion for reconsideration for abuse of discretion. *See Max's Seafood Café ex rel. Lou–Ann, Inc. v. Quinteros*, 176 F.3d 669, 673 (3d Cir.1999); *Jones v. Zimmerman*, 752 F.2d 76, 78 (3d Cir.1985). Having granted Truong leave to proceed in forma pauperis on appeal, we must dismiss his appeal pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) if it is frivolous, i.e., if it has no arguable basis in law. *See Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

## III.

IFP determinations are to be made solely on the basis of indigence. *See Deutsch*

---

**2.** Meanwhile, the USBC entered an order imposing an indefinite filing injunction against Truong, his wife, and "any entity acting on their behalf," finding that "the Debtors have engaged in duplicative and vexatious litigation, and that they are likely to persist in such conduct."

**3.** Truong has asserted this claim (that there is cause for removal of the trustee under 11 U.S.C. § 324(a) because the trustee is not sufficiently disinterested in the assets of the bankruptcy estate), in one form/forum or another, countless times throughout the preceding years. We previously recognized this fact in a published opinion. *See In re Truong*, 513 F.3d 91, 92–94, 94 n. 4 (3d Cir.2008). Before this appeal, Truong most recently attempted to raise this claim in this Court in *In re Truong*, 285 Fed.Appx. 837 (3d Cir.2008), where we refused to consider Truong's motions for "removal of the trustee, injunctive relief from the trustee, and to disqualify the trustee, as they are not properly before us." *Id.* at 840–41.

*v. United States,* 67 F.3d 1080, 1084 n. 5 (3d Cir.1995); *Roman v. Jeffes,* 904 F.2d 192, 194 n. 1 (3d Cir.1990). Nevertheless, " 'extreme circumstances' might justify denying an otherwise qualified affiant leave to proceed *in forma pauperis." Deutsch,* 67 F.3d at 1084 n. 5. Specifically, the Supreme Court has stated that IFP status should not be given to individuals who have abused the system. *See In re Sindram,* 498 U.S. 177, 180, 111 S.Ct. 596, 112 L.Ed.2d 599 (1991) (per curiam).

We agree with the District Court that Truong failed to demonstrate an inability to pay the necessary filing fee. *See* 28 U.S.C. § 1915(a). In the IFP application that Truong submitted to the District Court, he indicated that he had rental income of $3000 a month, two cars (though one had its "title in litigation"), "less than $500 average" in a bank account, and an IRA account worth $8000. Given that information, we conclude that the District Court did not abuse its discretion when it denied Truong's motion to proceed IFP, later dismissed Truong's appeal, and denied his subsequent motions to reopen and for reconsideration.[4]

Based on the foregoing, we need not determine whether this case presents the extreme circumstances justifying denial of IFP status to an otherwise destitute litigant. However, we note that Truong has consistently spurned court orders. And the bulk of his voluminous filings appear to be no more than attempts to re-litigate issues already decided against him as a tactical move to prolong his bankruptcy proceedings seemingly ad infinitum.[5]

Accordingly, the appeal is utterly lacking in legal merit and we will dismiss it pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).

---

4. On appeal Truong perpetuates his mistaken belief that he was granted IFP by the District Court on December 10, 2007. That order merely *vacated* the District Court's denial of Truong's IFP application; it did not *grant* IFP status.

5. For these reasons, we do not find an abuse of discretion in the District Court's imposition of a filing injunction. *See Abdul–Akbar v. Watson,* 901 F.2d 329, 331 (3d Cir.1990) ("[w]e review the issuance of an order barring further filing of litigation for an abuse of discretion").